# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF LOUISIANA
### LAFAYETTE DIVISION

In re: CROWN DRILLING, INC.        §    Case No. 16-51321

                                    §

                                    §

Debtor(s)                              §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

ELIZABETH G. ANDRUS, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $3,504,715.71        Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $721,233.46        Claims Discharged
                                           Without Payment: N/A

Total Expenses of Administration: $234,181.60

3) Total gross receipts of $ 955,415.06 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $955,415.06 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $826,146.30 | $1,490,089.32 | $657,954.12 | $657,954.12 |
| PRIORITY CLAIMS: | | | | |
|   CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 234,181.60 | 234,181.60 | 234,181.60 |
|   PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
|   PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 199,563.27 | 199,563.27 | 63,279.34 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 8,313,691.58 | 5,264,342.33 | 5,264,342.33 | 0.00 |
| **TOTAL DISBURSEMENTS** | $9,139,837.88 | $7,188,176.52 | $6,356,041.32 | $955,415.06 |

4) This case was originally filed under Chapter 11 on September 23, 2016 and it was converted to Chapter 7 on February 08, 2017.The case was pending for 49 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/08/2021      By: /s/ELIZABETH G. ANDRUS
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Building, 1026 O'Neal Drive, Breaux Bridge, LA | 1110-000 | 450,000.00 |
| Other prepaid assets / credits | 1129-000 | 2.96 |
| Various vehicles | 1129-000 | 270,650.00 |
| Various machinery and equipment | 1129-000 | 79,825.00 |
| Royalty Payments | 1223-000 | 1,870.60 |
| Preference action v. A. Simon | 1241-000 | 45,000.00 |
| Preference action v. M. Turlak | 1241-000 | 50,000.00 |
| Class Action v. DOTAuthority | 1249-000 | 66.50 |
| Remnant assets | 1229-000 | 5,000.00 |
| Preference action (Kent) | 1241-000 | 53,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$955,415.06** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13S | MIDSOUTH BANK, N.A. | 4110-000 | 826,146.30 | 388,858.83 | 388,858.83 | 388,858.83 |
| 14S | MIDSOUTH BANK, N.A. | 4210-000 | N/A | 263,085.02 | 263,085.02 | 263,085.02 |
| 24 | Brians Truck & Diesel Service, Inc. | 4220-000 | N/A | 6,010.27 | 6,010.27 | 6,010.27 |

**UST Form 101-7-TDR (10/1/2010)**

| | | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | Panther Drilling Systems, LLC | 4210-000 | N/A | 62,200.00 | 0.00 | 0.00 |
| 47 | Intracoastal Liquid Mud Inc. | 4210-000 | N/A | 92,666.75 | 0.00 | 0.00 |
| 51 -2 | Mallard Oilfield Rentals, LLC | 4210-000 | N/A | 33,892.55 | 0.00 | 0.00 |
| 53 | M-I, L.L.C. d/b/a MI-SWACO | 4210-000 | N/A | 51,567.60 | 0.00 | 0.00 |
| 54S | Smith International, Inc. | 4210-000 | N/A | 15,629.96 | 0.00 | 0.00 |
| 55 | Schlumberger Technology Corporation | 4210-000 | N/A | 69,830.68 | 0.00 | 0.00 |
| 62S-2 | Premium Oilfield Services, LLC | 4210-000 | N/A | 35,960.37 | 0.00 | 0.00 |
| 63S | William Archer Jones | 4210-000 | N/A | 38,000.00 | 0.00 | 0.00 |
| 66 | Scientific Drilling International, Inc. | 4210-000 | N/A | 80,226.00 | 0.00 | 0.00 |
| 73S | IronGate Rental Services, LLC | 4210-000 | N/A | 126,693.44 | 0.00 | 0.00 |
| 74 | Moncla Pressure Pumping, LLC | 4210-000 | N/A | 71,368.73 | 0.00 | 0.00 |
| 76S | Baker Hughes Oilfield Operations, Inc. | 4210-000 | N/A | 108,200.25 | 0.00 | 0.00 |
| 80S | Pipe Pros, Inc. | 4210-000 | N/A | 14,310.00 | 0.00 | 0.00 |
| 87 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | N/A | 31,588.87 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $826,146.30 | $1,490,089.32 | $657,954.12 | $657,954.12 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Expenses - ELIZABETH G. ANDRUS | 2200-000 | N/A | 166.81 | 166.81 | 166.81 |
| Other - Keaty Real Estate, LLC | 2500-000 | N/A | 27,000.00 | 27,000.00 | 27,000.00 |
| Other - Andrus Boudreaux Complete Title | 2500-000 | N/A | 290.00 | 290.00 | 290.00 |
| Other - St. Martin Parish Tax Collector | 2500-000 | N/A | 20,351.17 | 20,351.17 | 20,351.17 |
| Trustee Compensation - ELIZABETH G. ANDRUS | 2100-000 | N/A | 51,020.75 | 51,020.75 | 51,020.75 |
| Other - Thomas P. Youngblood, C.P.A. | 3410-000 | N/A | 4,200.00 | 4,200.00 | 4,200.00 |
| Other - John W. Luster | 3220-000 | N/A | 5,547.83 | 5,547.83 | 5,547.83 |
| Other - John W. Luster | 3210-000 | N/A | 30,000.00 | 30,000.00 | 30,000.00 |
| Other - Lugenbuhl, Wheaton, Peck, Ranking & Hubbard | 3210-000 | N/A | 21,200.00 | 21,200.00 | 21,200.00 |
| Other - Weiner Weiss & Madison | 3210-000 | N/A | 1,856.21 | 1,856.21 | 1,856.21 |
| Other - Weiner Weiss & Madison | 3210-000 | N/A | 28,897.00 | 28,897.00 | 28,897.00 |
| Auctioneer for Trustee Expenses - Lawler Auction Company | 3620-000 | N/A | 1,498.29 | 1,498.29 | 1,498.29 |
| Auctioneer for Trustee Fees (including buyers premiums) - Lawler Auction Company | 3610-000 | N/A | 35,047.50 | 35,047.50 | 35,047.50 |
| Other - Lugenbuhl, Wheaton, Peck, Ranking & Hubbard | 3220-000 | N/A | 3,199.93 | 3,199.93 | 3,199.93 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 98.55 | 98.55 | 98.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 494.96 | 494.96 | 494.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 154.01 | 154.01 | 154.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 103.57 | 103.57 | 103.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 90.86 | 90.86 | 90.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 94.94 | 94.94 | 94.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 85.08 | 85.08 | 85.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 82.13 | 82.13 | 82.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 93.33 | 93.33 | 93.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 79.06 | 79.06 | 79.06 |
| Other - Elizabeth G. Andrus, Trustee | 2300-000 | N/A | 16.25 | 16.25 | 16.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 84.60 | 84.60 | 84.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 81.65 | 81.65 | 81.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 92.78 | 92.78 | 92.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 81.40 | 81.40 | 81.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 89.69 | 89.69 | 89.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 86.75 | 86.75 | 86.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 44.71 | 44.71 | 44.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 52.65 | 52.65 | 52.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 47.82 | 47.82 | 47.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 46.19 | 46.19 | 46.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 52.52 | 52.52 | 52.52 |
| Other - Elizabeth G. Andrus, Trustee | 2300-000 | N/A | 15.22 | 15.22 | 15.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 44.52 | 44.52 | 44.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 46.06 | 46.06 | 46.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.79 | 50.79 | 50.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 49.16 | 49.16 | 49.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 44.36 | 44.36 | 44.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 52.24 | 52.24 | 52.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 47.46 | 47.46 | 47.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 103.14 | 103.14 | 103.14 |
| Other - Mechanics Bank | 2600-000 | N/A | 137.89 | 137.89 | 137.89 |
| Other - Mechanics Bank | 2600-000 | N/A | 100.28 | 100.28 | 100.28 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Mechanics Bank | 2600-000 | N/A | 106.19 | 106.19 | 106.19 |
| Other – Mechanics Bank | 2600-000 | N/A | 99.39 | 99.39 | 99.39 |
| Other – Elizabeth G. Andrus, Trustee | 2300-000 | N/A | 67.40 | 67.40 | 67.40 |
| Other – Mechanics Bank | 2600-000 | N/A | 92.97 | 92.97 | 92.97 |
| Other – Mechanics Bank | 2600-000 | N/A | 139.92 | 139.92 | 139.92 |
| Other – Mechanics Bank | 2600-000 | N/A | 279.63 | 279.63 | 279.63 |
| Other – Mechanics Bank | 2600-000 | N/A | 265.99 | 265.99 | 265.99 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$234,181.60** | **$234,181.60** | **$234,181.60** |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23 | Elizabeth J Cross | 5300-000 | N/A | 2,542.21 | 2,542.21 | 2,542.21 |
| 42P | Matthew Allen Turlak | 5300-000 | N/A | 7,590.00 | 7,590.00 | 7,590.00 |
| 44 | Torrey Tracey Guidroz | 5300-000 | N/A | 2,767.64 | 2,767.64 | 2,767.64 |
| 57P-2 | Internal Revenue Service | 5800-000 | N/A | 36,599.64 | 36,599.64 | 9,878.05 |
| 58 | St Martin Parish Sheriff | 5800-000 | N/A | 12,669.90 | 12,669.90 | 3,419.54 |
| 77P | Louisiana Department Of Revenue | 5800-000 | N/A | 46,117.31 | 46,117.31 | 12,446.82 |
| 78 | Louisiana Department Of Revenue | 5800-000 | N/A | 83,073.72 | 83,073.72 | 22,421.17 |
| 81P-4 | Clerk, U.S. Bankruptcy Court – Crown Drilling, Inc. | 5800-001 | N/A | 7,786.39 | 7,786.39 | 2,101.51 |
| 86 | ST MARTIN SHERIFF OFFICE | 5800-000 | N/A | 416.46 | 416.46 | 112.40 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $199,563.27 | $199,563.27 | $63,279.34 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Stratagraph, Inc. | 7100-000 | 44,991.00 | 55,039.73 | 55,039.73 | 0.00 |
| 2 | Morel G. Lemoine Distributors c/o Steven | 7100-000 | 239,336.42 | 255,413.46 | 255,413.46 | 0.00 |
| 3 | National Oilwell DHT, L.P. | 7100-000 | 61,044.90 | 54,883.93 | 54,883.93 | 0.00 |
| 4 | National Oilwell Varco, L.P. | 7100-000 | N/A | 2,300.95 | 2,300.95 | 0.00 |
| 5 | Basic Supply, LLC | 7100-000 | 154,985.53 | 176,030.18 | 176,030.18 | 0.00 |
| 6 | Southern Rental Services | 7100-000 | 42,887.43 | 42,966.13 | 42,966.13 | 0.00 |
| 7 | Jewel Speciality & Supply | 7100-000 | 111,423.54 | 113,565.27 | 113,565.27 | 0.00 |
| 8 | Roll-On Intercom Rentals | 7100-000 | 34,818.79 | 29,296.87 | 29,296.87 | 0.00 |
| 9 | Bryan Francis Energy Services, LLC | 7100-000 | N/A | 13,215.33 | 13,215.33 | 0.00 |
| 10 | Francis Torque Service | 7100-000 | N/A | 31,581.84 | 31,581.84 | 0.00 |
| 11 | Francis Torque Service | 7100-000 | 30,701.84 | 31,581.84 | 31,581.84 | 0.00 |
| 12 | Greene's Energy Group, LLC | 7100-000 | N/A | 18,924.46 | 18,924.46 | 0.00 |
| 13U | MIDSOUTH BANK, N.A. | 7100-000 | N/A | 1,261,645.35 | 1,261,645.35 | 0.00 |
| 14U | MIDSOUTH BANK, N.A. | 7100-000 | N/A | 71,176.66 | 71,176.66 | 0.00 |
| 15 | MIDSOUTH BANK, N.A. | 7100-000 | N/A | 411,345.22 | 411,345.22 | 0.00 |
| 16 | MIDSOUTH BANK, N.A. | 7100-000 | N/A | 90,496.27 | 90,496.27 | 0.00 |
| 17 | MIDSOUTH BANK, N.A. | 7100-000 | N/A | 58,516.99 | 58,516.99 | 0.00 |
| 18 | Steven Dupuis Oil Company | 7100-000 | 8,866.22 | 34,839.86 | 34,839.86 | 0.00 |
| 19 | DrilTech, L.L.C. | 7100-000 | 211,040.00 | 245,621.33 | 245,621.33 | 0.00 |
| 20 | Knight Oil Tools, LLC | 7100-000 | 785.54 | 833.44 | 833.44 | 0.00 |
| 21 | L & B Transport, LLC | 7100-000 | 1,325.80 | 1,325.80 | 1,325.80 | 0.00 |
| 22 | National Welding Supply Co, Inc. | 7100-000 | 9,250.30 | 26,686.78 | 26,686.78 | 0.00 |
| 25 | Babin Rental Tools & Services, Inc. | 7100-000 | 3,853.88 | 3,853.88 | 3,853.88 | 0.00 |
| 26 | Belaire's Welding, Inc. | 7100-000 | 4,720.30 | 4,720.30 | 4,720.30 | 0.00 |
| 28 | Don Mashburn, Inc. | 7100-000 | 2,743.97 | 2,723.57 | 2,723.57 | 0.00 |
| 29 | McLo Rental Tools, Inc | 7100-000 | N/A | 3,329.87 | 3,329.87 | 0.00 |
| 30 | AGC Bits, LLC | 7100-000 | 17,943.75 | 5,250.00 | 5,250.00 | 0.00 |
| 31 | Premium Oilfield Products | 7100-000 | 69,632.46 | 77,468.46 | 77,468.46 | 0.00 |
| 32 | Drill Labs, Inc. | 7100-000 | 244,329.66 | 116,625.17 | 116,625.17 | 0.00 |
| 33 | Texas Oilpatch Services | 7100-000 | 5,431.36 | 5,431.36 | 5,431.36 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 34 | Guichard Operating Co. | 7100-000 | 72,224.82 | 55,559.49 | 55,559.49 | 0.00 |
| 35 | Gordon Reed & Associates, Inc. | 7100-000 | 81,691.84 | 96,365.60 | 96,365.60 | 0.00 |
| 36 | Energy Drilling Fluids, LLC | 7100-000 | 27,747.88 | 13,134.88 | 13,134.88 | 0.00 |
| 37 | Air Exchange, LLC | 7100-000 | 4,467.78 | 5,697.86 | 5,697.86 | 0.00 |
| 38 | MSF Oilfield Equipment, Inc. | 7100-000 | 6,450.00 | 33,725.00 | 33,725.00 | 0.00 |
| 39 | RK Pipe & Supply, LLC | 7100-000 | 24,976.39 | 24,976.39 | 24,976.39 | 0.00 |
| 40 | Ecoserv, LLC | 7100-000 | 956.00 | 956.00 | 956.00 | 0.00 |
| 41 | Titan BOP Rubber Products | 7100-000 | 18,526.20 | 9,322.72 | 9,322.72 | 0.00 |
| 42U | Matthew Allen Turlak | 7100-000 | N/A | 555.53 | 555.53 | 0.00 |
| 43 | AB Hydraulics, Inc. | 7100-000 | 3,812.56 | 3,540.90 | 3,540.90 | 0.00 |
| 45 | MJ Escort Service, LLC | 7100-000 | 27,950.00 | 30,950.00 | 30,950.00 | 0.00 |
| 46 | Ace Machine Fabrication & Construction, LLC | 7100-000 | 16,931.66 | 21,696.21 | 21,696.21 | 0.00 |
| 48 | Oge's Rent-All Center LLC | 7100-000 | N/A | 7,221.76 | 7,221.76 | 0.00 |
| 49 -2 | Guidry's Iron Works | 7100-000 | 19,379.98 | 19,379.98 | 19,379.98 | 0.00 |
| 50 | Fluid Solutions International LLC | 7100-000 | 60,930.10 | 64,193.80 | 64,193.80 | 0.00 |
| 52 | Entergy Louisiana, LLC | 7100-000 | 4.41 | 316.93 | 316.93 | 0.00 |
| 54U | Smith International, Inc. | 7100-000 | 15,629.96 | 6,510.57 | 6,510.57 | 0.00 |
| 56 | TRINITY ENVIRONMENTAL SERVICES I, LLC | 7100-000 | 138,038.30 | 183,245.00 | 183,245.00 | 0.00 |
| 57U-2 | Internal Revenue Service | 7100-000 | N/A | 16,101.43 | 16,101.43 | 0.00 |
| 59 | Quality Diesel Service, Inc. | 7100-000 | 134,045.98 | 134,045.98 | 134,045.98 | 0.00 |
| 60 | Warrior Energy Services Corporation | 7100-000 | N/A | 15,302.00 | 15,302.00 | 0.00 |
| 61 | William Archer Jones | 7100-000 | N/A | 3,800.00 | 3,800.00 | 0.00 |
| 62U-2 | Premium Oilfield Services, LLC | 7100-000 | 24,838.87 | 135,073.09 | 135,073.09 | 0.00 |
| 63U | William Archer Jones | 7100-000 | N/A | 14,400.00 | 14,400.00 | 0.00 |
| 64 | Taylor's Machine Shop, Inc. | 7100-000 | 10,772.06 | 11,343.15 | 11,343.15 | 0.00 |
| 65 | Houma Armature Wrks/Supply | 7100-000 | 12,166.05 | 12,166.05 | 12,166.05 | 0.00 |
| 67 | Guillory's Welding Service | 7100-000 | 2,665.00 | 2,660.00 | 2,660.00 | 0.00 |
| 68 | Tarpon Rental, Inc. | 7100-000 | 10,788.13 | 11,064.95 | 11,064.95 | 0.00 |
| 69 | Fastenal Company | 7100-000 | 491.84 | 397.67 | 397.67 | 0.00 |
| 70 | IntraCoastal Liquid Mud, Inc. | 7100-000 | 93,968.75 | 92,183.46 | 92,183.46 | 0.00 |
| 71 | Performance Wellhead & Frac Components | 7100-000 | 11,905.69 | 9,901.42 | 9,901.42 | 0.00 |
| 72 | B&B Oilfield Services | 7100-000 | 8,935.94 | 4,052.59 | 4,052.59 | 0.00 |
| 73U | IronGate Rental Services, LLC | 7100-000 | 129,117.48 | 8,618.12 | 8,618.12 | 0.00 |
| 75 | Drilling Tools International, Inc. | 7100-000 | 28,224.66 | 26,483.16 | 26,483.16 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 76U | Baker Hughes Oilfield Operations, Inc. | 7100-000 | 392,898.54 | 575,926.63 | 575,926.63 | 0.00 |
| 77U | Louisiana Department Of Revenue | 7100-000 | N/A | 2,839.00 | 2,839.00 | 0.00 |
| 79 | Expro Americas LLC Dep 2080 | 7100-000 | 43,340.98 | 59,933.97 | 59,933.97 | 0.00 |
| 80U | Pipe Pros, Inc. | 7100-000 | 26,471.00 | 12,161.00 | 12,161.00 | 0.00 |
| 81U-4 | Crown Drilling, Inc. Secondary Employee Benefit | 7100-000 | N/A | 16,338.34 | 16,338.34 | 0.00 |
| 82 | H. Brown, Inc. | 7100-000 | 55,383.67 | 54,676.00 | 54,676.00 | 0.00 |
| 83 | L & L Crane, LLC | 7200-000 | 1,525.00 | 10,885.00 | 10,885.00 | 0.00 |
| 84 | Knight Energy Holdings LLC | 7200-000 | N/A | 209,150.42 | 209,150.42 | 0.00 |
| 85 | St Martin Parish Sheriff | 7200-000 | N/A | 382.27 | 382.27 | 0.00 |
| 88 | ST MARTIN SHERIFF OFFICE | 7200-000 | N/A | 417.71 | 417.71 | 0.00 |
| NOTFILED | Abbeville Family Dental | 7100-000 | 278.40 | N/A | N/A | 0.00 |
| NOTFILED | Acadiana Bearing Co. | 7100-000 | 623.70 | N/A | N/A | 0.00 |
| NOTFILED | Acme Truck Line, Inc. | 7100-000 | 654.50 | N/A | N/A | 0.00 |
| NOTFILED | Allendorph Specialties, Inc. | 7100-000 | 9,280.48 | N/A | N/A | 0.00 |
| NOTFILED | Alloy Manufacturing, Inc. | 7100-000 | 727.92 | N/A | N/A | 0.00 |
| NOTFILED | American Safety & Industrial Supply | 7100-000 | 6,061.05 | N/A | N/A | 0.00 |
| NOTFILED | Angel Rentals, Inc. | 7100-000 | 29,914.31 | N/A | N/A | 0.00 |
| NOTFILED | Arsement, Redd, & Morella | 7100-000 | 25,434.16 | N/A | N/A | 0.00 |
| NOTFILED | AVSPC, Inc. | 7100-000 | 15,902.43 | N/A | N/A | 0.00 |
| NOTFILED | B & M Oilfield Supply & Rental Co., Inc. | 7100-000 | 65,320.61 | N/A | N/A | 0.00 |
| NOTFILED | B & T Rentals | 7100-000 | 3,689.22 | N/A | N/A | 0.00 |
| NOTFILED | Baker Hose, Inc. | 7100-000 | 1,285.08 | N/A | N/A | 0.00 |
| NOTFILED | Baker Hughes Drilling Fluids | 7100-000 | 217,277.54 | N/A | N/A | 0.00 |
| NOTFILED | Baker Hughes Oilfield Operations, Inc. c/o Stewart | 7100-000 | 31,876.44 | N/A | N/A | 0.00 |
| NOTFILED | Baker Hughes Oilfield Operations, Inc. c/o Stewart | 7100-000 | 59,747.17 | N/A | N/A | 0.00 |
| NOTFILED | Baker Hughes Oilfield Operations, Inc. c/o Stewart | 7100-000 | 129,995.69 | N/A | N/A | 0.00 |
| NOTFILED | BC Bit Services, LLC | 7100-000 | 9,287.22 | N/A | N/A | 0.00 |
| NOTFILED | Bearing Service & Supply | 7100-000 | 1,106.03 | N/A | N/A | 0.00 |
| NOTFILED | Belt Store | 7100-000 | 4,614.97 | N/A | N/A | 0.00 |
| NOTFILED | Bico Drilling Tools, Inc. | 7100-000 | 4,550.00 | N/A | N/A | 0.00 |
| NOTFILED | Bizzuka, Inc. | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | BJ Services | 7100-000 | 40,732.86 | N/A | N/A | 0.00 |
| NOTFILED | Bob Croom Inc. | 7100-000 | 1,576.50 | N/A | N/A | 0.00 |
| NOTFILED | BOP Controls INC | 7100-000 | 6,015.66 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Bourque Sales & Service, Inc. | 7100-000 | 1,720.67 | N/A | N/A | 0.00 |
| NOTFILED | Breazeale, Sachse & Wilson, LLP | 7100-000 | 42,749.62 | N/A | N/A | 0.00 |
| NOTFILED | Brian's Truck & Diesel Service, Inc. | 7100-000 | 4,456.61 | N/A | N/A | 0.00 |
| NOTFILED | Briggs Equipment, Inc. | 7100-000 | 57,595.24 | N/A | N/A | 0.00 |
| NOTFILED | Briggs Equipment, Inc. | 7100-000 | 111,267.52 | N/A | N/A | 0.00 |
| NOTFILED | C & K Oilfield Supply & Rental, LLC | 7100-000 | 1,105.31 | N/A | N/A | 0.00 |
| NOTFILED | C & S String Up Services, Inc. | 7100-000 | 9,450.00 | N/A | N/A | 0.00 |
| NOTFILED | Canal Petroleum Products, Inc. | 7100-000 | 5,236.78 | N/A | N/A | 0.00 |
| NOTFILED | Cecilia Auto Glass, LLC | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | Central Truck | 7100-000 | 3,735.47 | N/A | N/A | 0.00 |
| NOTFILED | CFG Specialty, Inc. | 7100-000 | 181.94 | N/A | N/A | 0.00 |
| NOTFILED | Cintas Corporation # 543 | 7100-000 | 12,438.58 | N/A | N/A | 0.00 |
| NOTFILED | CLM Equipment Company, Inc. | 7100-000 | 1,768.31 | N/A | N/A | 0.00 |
| NOTFILED | Coastal Pipe of Louisiana, Inc. | 7100-000 | 214,883.50 | N/A | N/A | 0.00 |
| NOTFILED | Copy & Camera, Inc. | 7100-000 | 152.89 | N/A | N/A | 0.00 |
| NOTFILED | Cox Communications, Inc. | 7100-000 | 716.76 | N/A | N/A | 0.00 |
| NOTFILED | Crown Oilfield Construction | 7100-000 | 160,108.01 | N/A | N/A | 0.00 |
| NOTFILED | Curtis Oilfield Services, LLC | 7100-000 | 2,281.76 | N/A | N/A | 0.00 |
| NOTFILED | D. J. Pipe Service | 7100-000 | 960.00 | N/A | N/A | 0.00 |
| NOTFILED | Delahoussaye Water Well | 7100-000 | 8,748.80 | N/A | N/A | 0.00 |
| NOTFILED | Delta Rigging & Tools, Inc. | 7100-000 | 54,603.71 | N/A | N/A | 0.00 |
| NOTFILED | Derrick Corporation | 7100-000 | 63,344.44 | N/A | N/A | 0.00 |
| NOTFILED | Dipaco | 7100-000 | 533.55 | N/A | N/A | 0.00 |
| NOTFILED | Direct Directional Drilling LLC c/o Jacque B. Pucheu, | 7100-000 | 40,150.00 | N/A | N/A | 0.00 |
| NOTFILED | Dishman & Bennett Specialty Co., Inc. | 7100-000 | 6,806.70 | N/A | N/A | 0.00 |
| NOTFILED | Diversified Well Logging, Inc. | 7100-000 | 20,540.00 | N/A | N/A | 0.00 |
| NOTFILED | Drill Cuttings Disposal Company, LLC | 7100-000 | 46,135.86 | N/A | N/A | 0.00 |
| NOTFILED | Dual Trucking, Inc. | 7100-000 | 266,910.00 | N/A | N/A | 0.00 |
| NOTFILED | Dwight W. Andrus Insurance, Inc. | 7100-000 | 18,827.00 | N/A | N/A | 0.00 |
| NOTFILED | E & M Supply Group, LLC | 7100-000 | 90,697.76 | N/A | N/A | 0.00 |
| NOTFILED | E & M Supply Group, LLC | 7100-000 | 254,156.89 | N/A | N/A | 0.00 |
| NOTFILED | Eagle Oilfield Inspection Service, Inc | 7100-000 | 2,238.00 | N/A | N/A | 0.00 |
| NOTFILED | Energy Drilling Fluids, LLC | 7100-000 | 4,542.64 | N/A | N/A | 0.00 |
| NOTFILED | Evans Equipment & Environmental, Inc. | 7100-000 | 36.71 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | FasTorq, LLC | 7100-000 | 15,302.00 | N/A | N/A | 0.00 |
| NOTFILED | FEMCO Spencer Harris - West Texas | 7100-000 | 65,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Fluid Solutions International LLC | 7100-000 | 53,165.95 | N/A | N/A | 0.00 |
| NOTFILED | FMC Technologies Inc. | 7100-000 | 16,121.55 | N/A | N/A | 0.00 |
| NOTFILED | Forum Oilfield Technologies US, Inc. | 7100-000 | 32,556.62 | N/A | N/A | 0.00 |
| NOTFILED | Francis Drilling Fluids, Ltd. | 7100-000 | 6,209.91 | N/A | N/A | 0.00 |
| NOTFILED | Francis Energy Services, LLC | 7100-000 | 32,622.33 | N/A | N/A | 0.00 |
| NOTFILED | Frank's International, LLC Department 84 | 7100-000 | 8,591.50 | N/A | N/A | 0.00 |
| NOTFILED | Gerald Trahan Welding Services, Inc. | 7100-000 | 14,576.85 | N/A | N/A | 0.00 |
| NOTFILED | GHX Industrial LLC Department 207 | 7100-000 | 7,541.23 | N/A | N/A | 0.00 |
| NOTFILED | GHX Industrial LLC Department 207 | 7100-000 | 14,371.00 | N/A | N/A | 0.00 |
| NOTFILED | Gordon Reed & Associates, Inc. | 7100-000 | 5,347.40 | N/A | N/A | 0.00 |
| NOTFILED | Gordon Reed & Associates, Inc. | 7100-000 | 7,494.80 | N/A | N/A | 0.00 |
| NOTFILED | Gordon Reed & Associates, Inc. | 7100-000 | 10,676.00 | N/A | N/A | 0.00 |
| NOTFILED | Gordon Reed & Associates, Inc. | 7100-000 | 12,436.20 | N/A | N/A | 0.00 |
| NOTFILED | Gordon Reed & Associates, Inc. | 7100-000 | 13,409.40 | N/A | N/A | 0.00 |
| NOTFILED | Gordon Reed & Associates, Inc. | 7100-000 | 30,004.40 | N/A | N/A | 0.00 |
| NOTFILED | Gordon Reed & Associates, Inc. | 7100-000 | 44,959.00 | N/A | N/A | 0.00 |
| NOTFILED | Grainger | 7100-000 | 149.36 | N/A | N/A | 0.00 |
| NOTFILED | Green Field Energy Services | 7100-000 | 152,120.32 | N/A | N/A | 0.00 |
| NOTFILED | Greene's Pressure Testing | 7100-000 | 10,430.32 | N/A | N/A | 0.00 |
| NOTFILED | Guidry's Alignment & Automotive Speciali | 7100-000 | 185.39 | N/A | N/A | 0.00 |
| NOTFILED | Gulf America Wire Rope | 7100-000 | 7,818.25 | N/A | N/A | 0.00 |
| NOTFILED | Gulf Coast Machine Services | 7100-000 | 82,728.54 | N/A | N/A | 0.00 |
| NOTFILED | Gulf Coast Machine Services | 7100-000 | 57,561.96 | N/A | N/A | 0.00 |
| NOTFILED | Gummi USA, LLC | 7100-000 | 4,673.13 | N/A | N/A | 0.00 |
| NOTFILED | H. Brown, Inc. | 7100-000 | 72,921.50 | N/A | N/A | 0.00 |
| NOTFILED | H. Brown, Inc. | 7100-000 | 13,097.50 | N/A | N/A | 0.00 |
| NOTFILED | Hillcrest Camshaft Service, Inc. | 7100-000 | 4,624.33 | N/A | N/A | 0.00 |
| NOTFILED | Himel Auto & Hardware Supply | 7100-000 | 18,361.31 | N/A | N/A | 0.00 |
| NOTFILED | Hughes Christensen Company | 7100-000 | 138,145.46 | N/A | N/A | 0.00 |
| NOTFILED | IronGate Tubular Services, LLC | 7100-000 | 132.00 | N/A | N/A | 0.00 |
| NOTFILED | Lamb Services, Inc. | 7100-000 | 1,218.52 | N/A | N/A | 0.00 |
| NOTFILED | Leslie J Jacobs DDS | 7100-000 | 820.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Louisiana Power Steering Rebuild Inc. | 7100-000 | 541.28 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana State Police | 7100-000 | 1,910.00 | N/A | N/A | 0.00 |
| NOTFILED | M-I LLC | 7100-000 | 52,594.01 | N/A | N/A | 0.00 |
| NOTFILED | M-I Swaco | 7100-000 | 424.41 | N/A | N/A | 0.00 |
| NOTFILED | M-I Swaco | 7100-000 | 51,567.60 | N/A | N/A | 0.00 |
| NOTFILED | MAJOR MFG & SUPPLY | 7100-000 | 1,075.00 | N/A | N/A | 0.00 |
| NOTFILED | Mallard Oilfield Rental, LLC | 7100-000 | 10,549.50 | N/A | N/A | 0.00 |
| NOTFILED | Martin Energy Services, LLC | 7100-000 | 71,153.46 | N/A | N/A | 0.00 |
| NOTFILED | Martin Energy Services, LLC | 7100-000 | 88,941.82 | N/A | N/A | 0.00 |
| NOTFILED | Martin Energy Services, LLC | 7100-000 | 51,567.60 | N/A | N/A | 0.00 |
| NOTFILED | McLo Rental Tools, Inc | 7100-000 | 3,804.87 | N/A | N/A | 0.00 |
| NOTFILED | Meche's Inspection Service, Inc. | 7100-000 | 18,338.00 | N/A | N/A | 0.00 |
| NOTFILED | Meche's Inspection Service, Inc. | 7100-000 | 16,049.50 | N/A | N/A | 0.00 |
| NOTFILED | Menard Enterprises | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | Moncla Pressure Pumping, LLC | 7100-000 | 71,368.73 | N/A | N/A | 0.00 |
| NOTFILED | Morel G. Lemoine Dist. Inc. | 7100-000 | 248,020.55 | N/A | N/A | 0.00 |
| NOTFILED | MST Pump & Testing Services, LLC | 7100-000 | 5,096.00 | N/A | N/A | 0.00 |
| NOTFILED | MudSaver Valve Technologies, LLC | 7100-000 | 3,720.00 | N/A | N/A | 0.00 |
| NOTFILED | MY VAC LLC | 7100-000 | 22,990.00 | N/A | N/A | 0.00 |
| NOTFILED | MY VAC LLC | 7100-000 | 27,360.00 | N/A | N/A | 0.00 |
| NOTFILED | NOV-Well Site Services - Entity 130 | 7100-000 | 1,438.62 | N/A | N/A | 0.00 |
| NOTFILED | Oil Center Research, LLC | 7100-000 | 23,609.59 | N/A | N/A | 0.00 |
| NOTFILED | Oilfield Instrumentation, Inc. | 7100-000 | 31,989.07 | N/A | N/A | 0.00 |
| NOTFILED | Oilfield Surplus, LLC | 7100-000 | 5,800.00 | N/A | N/A | 0.00 |
| NOTFILED | ORS Fluids, LLC | 7100-000 | 10,240.00 | N/A | N/A | 0.00 |
| NOTFILED | Panther Drilling Systems LLC | 7100-000 | 57,903.12 | N/A | N/A | 0.00 |
| NOTFILED | Panther Drilling Systems LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Personnel Concepts | 7100-000 | 1,002.36 | N/A | N/A | 0.00 |
| NOTFILED | Picard's Auto Truck & Industrial | 7100-000 | 175.52 | N/A | N/A | 0.00 |
| NOTFILED | Power Cleaning Solutions, LLC | 7100-000 | 1,926.60 | N/A | N/A | 0.00 |
| NOTFILED | Premium Fishing Services | 7100-000 | 92,669.37 | N/A | N/A | 0.00 |
| NOTFILED | Premium Wireline Services | 7100-000 | 53,690.41 | N/A | N/A | 0.00 |
| NOTFILED | Prince Energy, LLC | 7100-000 | 34,412.50 | N/A | N/A | 0.00 |
| NOTFILED | Quality Diesel Service, Inc. | 7100-000 | 89,039.31 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | R.P.S. Cementing Company, LLC | 7100-000 | 2,107.11 | N/A | N/A | 0.00 |
| NOTFILED | R360 Environmental Solutions, Inc. | 7100-000 | 25,679.50 | N/A | N/A | 0.00 |
| NOTFILED | Ray Oil Tool Co., Inc. | 7100-000 | 17,222.61 | N/A | N/A | 0.00 |
| NOTFILED | Red Ball Oxygen | 7100-000 | 249.36 | N/A | N/A | 0.00 |
| NOTFILED | Rig Water Drilling, Inc. | 7100-000 | 45,952.44 | N/A | N/A | 0.00 |
| NOTFILED | Robsco, Inc. | 7100-000 | 6,829.77 | N/A | N/A | 0.00 |
| NOTFILED | Rotating Solutions, LLC | 7100-000 | 130.80 | N/A | N/A | 0.00 |
| NOTFILED | Roy Bailey Construction, Inc. | 7100-000 | 187,715.96 | N/A | N/A | 0.00 |
| NOTFILED | Royal Services & Rentals, Inc. | 7100-000 | 1,392.00 | N/A | N/A | 0.00 |
| NOTFILED | Rusty Clark Survey Company | 7100-000 | 39,867.36 | N/A | N/A | 0.00 |
| NOTFILED | Sabine Pipe, Inc. | 7100-000 | 55,553.17 | N/A | N/A | 0.00 |
| NOTFILED | Saia | 7100-000 | 885.21 | N/A | N/A | 0.00 |
| NOTFILED | Schlumberger Technology Corp | 7100-000 | 69,830.68 | N/A | N/A | 0.00 |
| NOTFILED | Schlumberger Technology Corp | 7100-000 | 46,086.64 | N/A | N/A | 0.00 |
| NOTFILED | Schlumberger Technology Corp | 7100-000 | 23,744.04 | N/A | N/A | 0.00 |
| NOTFILED | Schlumberger Technology Corp | 7100-000 | 51,567.60 | N/A | N/A | 0.00 |
| NOTFILED | Scientific Drilling | 7100-000 | 41,556.00 | N/A | N/A | 0.00 |
| NOTFILED | Scientific Drilling | 7100-000 | 38,670.00 | N/A | N/A | 0.00 |
| NOTFILED | Silver Arc Welding & Fabrication | 7100-000 | 1,119.45 | N/A | N/A | 0.00 |
| NOTFILED | Smith International Inc. | 7100-000 | 22,140.53 | N/A | N/A | 0.00 |
| NOTFILED | Southern Corrosion, LLC | 7100-000 | 7,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Southern Tire Mart, LLC | 7100-000 | 5,939.74 | N/A | N/A | 0.00 |
| NOTFILED | Spencer Harris West Texas | 7100-000 | 8,025.00 | N/A | N/A | 0.00 |
| NOTFILED | St Martin Parish School Board | 7100-000 | 172.29 | N/A | N/A | 0.00 |
| NOTFILED | St Martin Parish Sheriff Office | 7100-000 | 10,883.61 | N/A | N/A | 0.00 |
| NOTFILED | St Mary Parish Sheriff's Office | 7100-000 | 7,142.65 | N/A | N/A | 0.00 |
| NOTFILED | Stiel Insurance of Acadiana, Inc. | 7100-000 | 16,088.00 | N/A | N/A | 0.00 |
| NOTFILED | Sup-R-Jar | 7100-000 | 35,700.00 | N/A | N/A | 0.00 |
| NOTFILED | T BOP Controls | 7100-000 | 6,015.66 | N/A | N/A | 0.00 |
| NOTFILED | Tampnet | 7100-000 | 67,288.68 | N/A | N/A | 0.00 |
| NOTFILED | Tank Specialties, LLC | 7100-000 | 5,939.75 | N/A | N/A | 0.00 |
| NOTFILED | Tigger Environmental Products | 7100-000 | 1,729.82 | N/A | N/A | 0.00 |
| NOTFILED | Timco Services, Inc. | 7100-000 | 35,870.99 | N/A | N/A | 0.00 |
| NOTFILED | Tony Smith | 7100-000 | 3,850.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Tri Drill, Inc. | 7100-000 | 475.00 | N/A | N/A | 0.00 |
| NOTFILED | Trinity Tool Rentals, LLC | 7100-000 | 17,583.77 | N/A | N/A | 0.00 |
| NOTFILED | Ulterra Drilling Technologies, LP | 7100-000 | 49,993.50 | N/A | N/A | 0.00 |
| NOTFILED | United Engines, LLC | 7100-000 | 565.64 | N/A | N/A | 0.00 |
| NOTFILED | Unlimited Machine, LLC | 7100-000 | 4,523.06 | N/A | N/A | 0.00 |
| NOTFILED | Vacco, Inc. | 7100-000 | 1,118.15 | N/A | N/A | 0.00 |
| NOTFILED | Vergo Patio Gardens, Inc. | 7100-000 | 42,450.00 | N/A | N/A | 0.00 |
| NOTFILED | Visa Mid South Bank NA | 7100-000 | 32,637.25 | N/A | N/A | 0.00 |
| NOTFILED | Voorhies Supply, LLC | 7100-000 | 46,325.60 | N/A | N/A | 0.00 |
| NOTFILED | Warhorse Oil & Gas | 7100-000 | 63,513.39 | N/A | N/A | 0.00 |
| NOTFILED | Warhorse Vacuum Services, LLC | 7100-000 | 9,517.26 | N/A | N/A | 0.00 |
| NOTFILED | Warrior Fasteners, LLC | 7100-000 | 8,321.29 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management - Woodside Landfill | 7100-000 | 24,463.40 | N/A | N/A | 0.00 |
| NOTFILED | West Truck Sales | 7100-000 | 22,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Women and Childrens Hospital | 7100-000 | 460.40 | N/A | N/A | 0.00 |
| NOTFILED | Word Oil Tools, LLC | 7100-000 | 9,191.44 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $8,313,691.58 | $5,264,342.33 | $5,264,342.33 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-51321
**Case Name:** CROWN DRILLING, INC.

**Period Ending:** 03/08/21

**Trustee:** (380170) ELIZABETH G. ANDRUS
**Filed (f) or Converted (c):** 02/08/17 (c)
**§341(a) Meeting Date:** 03/23/17
**Claims Bar Date:** 07/06/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Building, 1026 O'Neal Drive, Breaux Bridge, LA | 532,672.58 | 13,500.00 | | 450,000.00 | FA |
| 2 | Operating Account Account at MidSouth Bank, xxxx | 1,972.42 | 0.00 | | 0.00 | FA |
| 3 | Escrow Account Account at MidSouth Bank, xxxxxx | Unknown | 0.00 | | 0.00 | FA |
| 4 | MidSouth Bank | 0.01 | 0.00 | | 0.00 | FA |
| 5 | MidSouth Bank | 1,037.77 | 0.00 | | 0.00 | FA |
| 6 | LA Cash Bond for Trucks | 8,000.00 | 0.00 | | 0.00 | FA |
| 7 | Dwight W. Andrus Insurance, Inc. (Travelers Ins) | 68,026.54 | 0.00 | | 0.00 | FA |
| 8 | Other prepaid assets / credits | 2,358.01 | 2.96 | | 2.96 | FA |
| 9 | A/R Over 90 days old. Face amount = $3422973.02. | 3,422,973.02 | 0.00 | | 0.00 | FA |
| 10 | Various vehicles | 188,429.98 | 188,429.98 | | 270,650.00 | FA |
| 11 | Various machinery and equipment | 77,786.83 | 77,786.83 | | 79,825.00 | FA |
| 12 | Various Office Furniture | 2,705.95 | 0.00 | | 0.00 | FA |
| 13 | Mineral Interests  (u) | 0.00 | 1,340.40 | | 0.00 | FA |
| 14 | Royalty Payments  (u) | Unknown | 1,870.60 | | 1,870.60 | FA |
| 15 | Preference action v. A. Simon  (u) | 0.00 | 1,387,323.51 | | 45,000.00 | FA |
| 16 | Preference action v. M. Turlak  (u) | 0.00 | 1,387,323.51 | | 50,000.00 | FA |
| 17 | Class Action v. DOTAuthority  (u) | 0.00 | 66.50 | | 66.50 | FA |
| 18 | Remnant assets  (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 19 | Preference action (Kent)  (u) | 0.00 | 53,000.00 | | 53,000.00 | FA |
| 20 | Litigation v. Star Drilling, et al.  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| **20** | **Assets    Totals** (Excluding unknown values) | **$4,305,963.11** | **$3,115,644.29** | | **$955,415.06** | **$0.00** |

**Major Activities Affecting Case Closing:**

1/23/20 Hrg on Sale of Remnant Assets - Approved

06/17/19 Settlement reached in adv proceeding, apps to be filed

---------------------------------

06/30/18 Adversary proceedings (2) pending (pref tfrs) v. A. Simon, M. Turlak

06/17/19 Settlement reached in adv proceeding, apps to be filed

---------------------------------

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-51321 | **Trustee:** (380170) ELIZABETH G. ANDRUS |
| **Case Name:** CROWN DRILLING, INC. | **Filed (f) or Converted (c):** 02/08/17 (c) |
| | **§341(a) Meeting Date:** 03/23/17 |
| **Period Ending:** 03/08/21 | **Claims Bar Date:** 07/06/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

06/15/18 OR on Ntc of Abandonment (lawsuit v. Star Drilling)

05/04/18 TTE recd funds from Caterpillar (2.96)

02/15/18 TTE filed App to Employ Stewart Peck on 40% contingency to litigate fraudulent conveyances, preferences, etc.

09/26/17 Eml J. Luster re paying Brian's Diesel SErvice (Order at Docket #103); TCW Luster, pay Brian's, find Matthew Turlak

08/09/17 Claims imported for review (UPDATE)

08/07/17 TCF Amelia Bush w/Kelly Hart - debtor obtained an extension to file tax returns (2016).

07/20/17 TCW J. Luster, filing adv v. principals next week (preferences)

07/18/17 OR on MN to Pay Secured Creditor

07/14/17 Claims imported for review

07/12/17 TCF William Jones (985) 714-1293 former employee, trying to get his property released. Spoke to Kevin with MidSouth Bank, took him to the rig

07/11/17 TTE recd funds from Brammer Engineering Inc (530.20)

06/30/17 TCW Stacy Guy (?)  (903) 388-7423 cannot get clear title on two trailers ($75k) bought at auction, they have a car dealership, trying to get a loan on them to finance operations.  She has possession of the trailers, have the Ser No. plate on the $65k trailer, something is wrong with the serial number "it's not valid" - has the plate been changed?  Has exhausted options including calling Luster who was supposed to get back in town yesterday.  Pls eml tte with specifics and photos.

-------------------------------------

06/27/17 RTCW Miles Marionneaux (225) 385-8400 - has unpaid bills, was not included.  Advised him to consult an attorney

06/01/17 TTE recd funds from Lawler Auction (300,000) (13,929.21)

05/30/17 Claim of MidSouth Bank paid on real property sale

05/30/17 Claims imported for review (PRELIM)

05/26/17 TTE recd funds from closing of real property (402,358.83)

05/11/17 OR (Consent) on MN to Destroy Business Records and Pay Costs

05/03/17 TCF Almir Cudic (972) 850-4509, US DOL, he is working with Jana Kent "Orner" to get banking info, does he need to subpoena the bank?

04/27/17 OR on MN T/O by Brian's Truck & Diesel Svc Inc

04/19/17 TCF William Jones (985) 714-1293 was at 341 meeting

04/17/17 TTE recd funds from Barmmer Engineering (1340.40)

03/30/17 TTE put in Change of Address with UPSP for debtor's PO Box

03/20/17 TCW Jeremy LaCombe 291-1310 - Midsouth has consent judgment with debtor, send demand to have Warhorse BK filed by Wed. Emile Joseph - spoke to Hadley Hilton at 8:00 a.m. re inspection

03/17/17 TCW J. Luster - change the mail.  2/3 of BP claim went to prior owner over $1M, Warhorse.  Carveout for estate : 4.5% on movables 3% on property, 10/10 buyers premium.

02/20/17 TCF Robert Simon 207-3888, worked on a 1099 for Crown, is a Fabricator, owns Silver Arc Fabrication (wellheads, etc), Crown does not owe him money but Wildcat and/or Warhorse Oil & Gas do.  Andy Simon, was the former owner, sold it to Steven Kent II,  He (caller) dealt with Taylor Mitchell, who recently resigned.  They were all lied to; someone told him the FBI was investigating.  Call him anytime for info on the company.

02/13/17 TCF Christine from Ofc of Leslie Jacobs, pediatric office in Lafayette, got notice of BK, who is the client? cb# 500-1500; TCT with db atty name.

02/13/17 TCW Kent Aguillard (337) 457-9331. App to employ John Luster to engage auctioneer, obtain order for property sale, and pursue avoidance actions. Schedule a 2004 which prompted debtor (the "Kents") to hire Billy Patrick at Heller Draper firm.  2004 cancelled but will probably be rescheduled.  Some equipment in yard of client of Emile Joseph.  Sale of real property waiting to be done. Re equipment, etc, call Emile Joseph.  TCW Emile Joseph 291-2000.  Some of the assets may have been moved to BOP (Joseph's client) on Ridge Rd.  A gentlemen who worked there in the yard (Richard?) told him that Crown asked BOP to store all of the

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 16-51321

Case Name: CROWN DRILLING, INC.

Period Ending: 03/08/21

Trustee: (380170) ELIZABETH G. ANDRUS

Filed (f) or Converted (c): 02/08/17 (c)

§341(a) Meeting Date: 03/23/17

Claims Bar Date: 07/06/17

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

equipment on BOP's property because they were selling their warehouse. Joseph told Richard the company was in bankruptcy. BOP does a lot of repair work for Crown and leases out equipment. Sounded like Richard had a personal relationship with the Crown guy who asked him to store it. Joseph was told when Warhorse and Crown did their transaction that Warhorse had purchased all of their rigs and rolling stock by Cole Griffin, who represented him in the transaction. 4th Floor of Gulf State Bank building on corner of Congress and St. John. 205-4198, with Lineage Law. Craig may have documentation of the transaction (12/15). Asset purchase agreement and sale of stock. Owner of BOP is Francis Hadley, there is fence, thinks secured. Don't know V. Barber or buyer of real property.

02/09/17 TCF John with Entergy re property at 1026 O'Neal Dr, Breaux Bridge cb# (504) 840-2585

Initial Projected Date Of Final Report (TFR):       October 20, 2017          Current Projected Date Of Final Report (TFR):       June 30, 2020  (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-51321
**Case Name:** CROWN DRILLING, INC.

**Taxpayer ID #:** **-***6454
**Period Ending:** 03/08/21

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Mechanics Bank
**Account:** ******9066 - Checking Account
**Blanket Bond:** $33,628,643.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/19/17 | {14} | Brammer Engineering Inc | Royalty Check | | 1223-000 | 1,340.40 | | 1,340.40 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 1,330.40 |
| 05/26/17 | | Andrus, Boudreaux, Landry & Coussan, APLC | Proceeds from closing of real property sale | | | 402,358.83 | | 403,689.23 |
| | {1} | | SALES PROCEEDS | 450,000.00 | 1110-000 | | | 403,689.23 |
| | | Keaty Real Estate, LLC | COSTS OF SALE | -27,000.00 | 2500-000 | | | 403,689.23 |
| | | Andrus Boudreaux Complete Title | COSTS OF SALE | -290.00 | 2500-000 | | | 403,689.23 |
| | | St. Martin Parish Tax Collector | COSTS OF SALE | -17,417.35 | 2500-000 | | | 403,689.23 |
| | | St. Martin Parish Tax Collector | COSTS OF SALE | -2,933.82 | 2500-000 | | | 403,689.23 |
| 05/30/17 | 101 | MIDSOUTH BANK, N.A. | CLAIM PAID | | 4110-000 | | 388,858.83 | 14,830.40 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 98.55 | 14,731.85 |
| 06/01/17 | {11} | Lawler Auction Company | Lawler Auction Co Trust Acccount Check | | 1129-000 | 13,929.21 | | 28,661.06 |
| 06/01/17 | | Lawler Auction Company | Lawler Auction Co Trust Acccount Check | | | 300,000.00 | | 328,661.06 |
| | {10} | | SALES PROCEEDS - AUCTION | 270,650.00 | 1129-000 | | | 328,661.06 |
| | | Lawler Auction Company | Ref # FEES | -35,047.50 | 3610-000 | | | 328,661.06 |
| | | Lawler Auction Company | Ref # EXP | -1,498.29 | 3620-000 | | | 328,661.06 |
| | {11} | | SALES PROCEEDS - AUCTION | 65,895.79 | 1129-000 | | | 328,661.06 |
| 06/29/17 | 102 | MIDSOUTH BANK, N.A. | CLAIM PAID | | 4210-000 | | 263,085.02 | 65,576.04 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 494.96 | 65,081.08 |
| 07/11/17 | {14} | Brammer Engineering Inc | Royalty check (Jun 2017) | | 1223-000 | 530.20 | | 65,611.28 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 154.01 | 65,457.27 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 103.57 | 65,353.70 |
| 09/26/17 | 103 | Brians Truck & Diesel Service, Inc. | CLAIM PAID | | 4220-000 | | 6,010.27 | 59,343.43 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 90.86 | 59,252.57 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 94.94 | 59,157.63 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 85.08 | 59,072.55 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 82.13 | 58,990.42 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 93.33 | 58,897.09 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 79.06 | 58,818.03 |
| 03/28/18 | 104 | Elizabeth G. Andrus, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/28/2018 FOR CASE #16-51321 | | 2300-000 | | 16.25 | 58,801.78 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 84.60 | 58,717.18 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 81.65 | 58,635.53 |

Subtotals : $718,158.64 $659,523.11

{} Asset reference(s)

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-51321 | | | **Trustee:** | ELIZABETH G. ANDRUS (380170) | |
| **Case Name:** | CROWN DRILLING, INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******9066 - Checking Account | |
| **Taxpayer ID #:** | **-***6454 | | | **Blanket Bond:** | $33,628,643.00  (per case limit) | |
| **Period Ending:** | 03/08/21 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 05/04/18 | {8} | Caterpillar Financial Commercial Account | Credit balance refund | 1129-000 | 2.96 | | 58,638.49 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.78 | 58,545.71 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 81.40 | 58,464.31 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.69 | 58,374.62 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.75 | 58,287.87 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.71 | 58,243.16 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.65 | 58,190.51 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.82 | 58,142.69 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.19 | 58,096.50 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.52 | 58,043.98 |
| 02/14/19 | 105 | Elizabeth G. Andrus, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/14/2019 FOR CASE #16-51321 | 2300-000 | | 15.22 | 58,028.76 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.52 | 57,984.24 |
| 03/29/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.06 | 57,938.18 |
| 04/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.79 | 57,887.39 |
| 05/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.16 | 57,838.23 |
| 06/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.36 | 57,793.87 |
| 07/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.24 | 57,741.63 |
| 08/22/19 | {17} | FTC v DOT Authority | Complaint filed by FTC against DOT Authority, et al on behalf of small trucking businesses re fed/state motor carrier registrations. | 1249-000 | 52.86 | | 57,794.49 |
| 08/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.46 | 57,747.03 |
| 09/06/19 | {16} | Andy Simon | Settlement funds from Adv 17-5083 Andrus v. Andy C. Simon | 1241-000 | 50,000.00 | | 107,747.03 |
| 09/06/19 | {15} | Matthew Turlak | Settlement proceeds | 1241-000 | 45,000.00 | | 152,747.03 |
| 09/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.14 | 152,643.89 |
| 10/25/19 | 106 | Thomas P. Youngblood, C.P.A. | Ref # FEEES | 3410-000 | | 4,200.00 | 148,443.89 |
| 10/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 137.89 | 148,306.00 |
| 11/06/19 | 107 | Weiner Weiss & Madison | Ref # EXP | 3210-000 | | 1,856.21 | 146,449.79 |
| 11/06/19 | 108 | Weiner Weiss & Madison | Ref # FEES | 3210-000 | | 28,897.00 | 117,552.79 |
| 11/29/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 100.28 | 117,452.51 |
| 12/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 106.19 | 117,346.32 |
| 01/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 99.39 | 117,246.93 |
| 02/04/20 | {18} | Oak Point Partners | Proceeds of sale of remnant assets | 1229-000 | 5,000.00 | | 122,246.93 |
| 02/13/20 | 109 | Elizabeth G. Andrus, Trustee | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 67.40 | 122,179.53 |

| | | | Subtotals : | $100,055.82 | $36,511.82 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-51321  
**Case Name:** CROWN DRILLING, INC.  

**Taxpayer ID #:** **-***6454  
**Period Ending:** 03/08/21  

**Trustee:** ELIZABETH G. ANDRUS (380170)  
**Bank Name:** Mechanics Bank  
**Account:** ******9066 - Checking Account  
**Blanket Bond:** $33,628,643.00 (per case limit)  
**Separate Bond:** N/A  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 02/13/2020 FOR CASE #16-51321 | | | | |
| 02/28/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 92.97 | 122,086.56 |
| 03/16/20 | {19} | William E. Steffes | SETTLEMENT PROCEEDS (KENT) | 1241-000 | 53,000.00 | | 175,086.56 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 139.92 | 174,946.64 |
| 04/23/20 | {17} | FTC v DOT Authority | Complaint filed by FTC against DOT Authority, et al on behalf of small trucking businesses re fed/state motor carrier registrations. | 1249-000 | 13.64 | | 174,960.28 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 279.63 | 174,680.65 |
| 05/20/20 | 110 | Lugenbuhl, Wheaton, Peck, Ranking & Hubbard | Ref # FEES | 3210-000 | | 21,200.00 | 153,480.65 |
| 05/20/20 | 111 | Lugenbuhl, Wheaton, Peck, Ranking & Hubbard | Ref # EXP | 3220-000 | | 3,199.93 | 150,280.72 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 265.99 | 150,014.73 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 255.76 | 149,758.97 |
| 07/01/20 | | Mechanics Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -255.76 | 150,014.73 |
| 08/03/20 | 112 | John W. Luster | Dividend paid 100.00% on $5,547.83, Attorney for Trustee Expenses (Other Firm); Reference: EXP | 3220-000 | | 5,547.83 | 144,466.90 |
| 08/03/20 | 113 | John W. Luster | Dividend paid 100.00% on $30,000.00, Attorney for Trustee Fees (Other Firm); Reference: FEES | 3210-000 | | 30,000.00 | 114,466.90 |
| 08/03/20 | 114 | Elizabeth J Cross | Dividend paid 100.00% on $2,542.21; Claim# 23; Filed: $2,542.21; Reference: Claim may include statutory Interest Check may include statutory Interest | 5300-000 | | 2,542.21 | 111,924.69 |
| 08/03/20 | 115 | Matthew Allen Turlak | Dividend paid 100.00% on $7,590.00; Claim# 42P; Filed: $7,590.00; Reference: Claim may include statutory Interest Check may include statutory Interest | 5300-000 | | 7,590.00 | 104,334.69 |
| 08/03/20 | 116 | Torrey Tracey Guidroz | Dividend paid 100.00% on $2,767.64; Claim# 44; Filed: $2,767.64; Reference: Claim may include statutory Interest Check may include statutory Interest | 5300-000 | | 2,767.64 | 101,567.05 |
| 08/03/20 | 117 | Internal Revenue Service | Dividend paid 26.98% on $36,599.64; Claim# 57P-2; Filed: $36,599.64; Reference: Claim may include statutory Interest Check may include statutory Interest | 5800-000 | | 9,878.05 | 91,689.00 |

Subtotals : $53,013.64 $83,504.17

{} Asset reference(s)

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-51321
**Case Name:** CROWN DRILLING, INC.

**Taxpayer ID #:** **-***6454
**Period Ending:** 03/08/21

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Mechanics Bank
**Account:** ******9066 - Checking Account
**Blanket Bond:** $33,628,643.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/20 | 118 | St Martin Parish Sheriff | Dividend paid  26.98% on $12,669.90; Claim# 58; Filed: $12,669.90; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5800-000 | | 3,419.54 | 88,269.46 |
| 08/03/20 | 119 | Louisiana Department Of Revenue | Dividend paid  26.98% on $46,117.31; Claim# 77P; Filed: $46,117.31; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5800-000 | | 12,446.82 | 75,822.64 |
| 08/03/20 | 120 | Louisiana Department Of Revenue | Dividend paid  26.98% on $83,073.72; Claim# 78; Filed: $83,073.72; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5800-000 | | 22,421.17 | 53,401.47 |
| 08/03/20 | 121 | Crown Drilling, Inc. Secondary Employee Benefit Pl | Dividend paid  26.98% on $7,786.39; Claim# 81P-4; Filed: $7,786.39; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest<br>Stopped on 12/14/20 | 5800-000 | | 2,101.51 | 51,299.96 |
| 08/03/20 | 122 | ST MARTIN SHERIFF OFFICE | Dividend paid  26.98% on $416.46; Claim# 86; Filed: $416.46; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5800-000 | | 112.40 | 51,187.56 |
| 08/03/20 | 123 | ELIZABETH G. ANDRUS | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 51,187.56 | 0.00 |
| | | | Dividend paid 100.00%          51,020.75<br>on $51,020.75;  Claim# ;<br>Filed: $51,020.75 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          166.81<br>on $166.81;  Claim# ;<br>Filed: $166.81 | 2200-000 | | | 0.00 |
| 12/14/20 | 121 | Crown Drilling, Inc. Secondary Employee Benefit Pl | Dividend paid  26.98% on $7,786.39; Claim# 81P-4; Filed: $7,786.39; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest<br>Stopped: check issued on 08/03/20 | 5800-000 | | -2,101.51 | 2,101.51 |
| 12/14/20 | 124 | Clerk, U.S. Bankruptcy Court | REISSUED CHECK FROM STALE CHECK PROCESSING | 5800-001 | | 2,101.51 | 0.00 |

Subtotals :  $0.00      $91,689.00

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-51321 |
| Case Name: | CROWN DRILLING, INC. |
| Taxpayer ID #: | **-***6454 |
| Period Ending: | 03/08/21 |

| | |
|---|---|
| Trustee: | ELIZABETH G. ANDRUS (380170) |
| Bank Name: | Mechanics Bank |
| Account: | ******9066 - Checking Account |
| Blanket Bond: | $33,628,643.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 871,228.10 | 871,228.10 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 871,228.10 | 871,228.10 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $871,228.10 | $871,228.10 | |

| | |
|---|---|
| Net Receipts : | 871,228.10 |
| Plus Gross Adjustments : | 84,186.96 |
| Net Estate : | $955,415.06 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # ******9066 | 871,228.10 | 871,228.10 | 0.00 |
| | $871,228.10 | $871,228.10 | $0.00 |

{} Asset reference(s)